**In the United States District Court
for the Southern District of Ohio
Eastern Division at Columbus**

| | | |
|---|---|---|
| Paulette Doolittle | : | |
| 361 Nunin Ct. | : | |
| Marion, OH 43302 | : | |
| | : | |
| Plaintiff, | : | **Case No.: 2:17-CV-00993** |
| v. | : | |
| | : | **Judge:** |
| Res-Care, Inc. | : | |
| 10140 Linn Station Rd | : | |
| Louisville, KY 40223 | : | **COMPLAINT** |
| | : | |
| *Also serve the statutory agent* | : | |
| | : | |
| CT Corporation System | : | **JURY DEMAND ENDORSED HEREON** |
| 4400 Easton Commons Way, Suite 125 | : | |
| Columbus, Ohio 43219 | : | |
| | : | |
| Defendant. | : | |

## COMPLAINT

Plaintiff Paulette Doolittle (hereinafter "Plaintiff"), for her Complaint against Defendant

Res-Care, Inc. (hereinafter "Defendant"), hereby alleges as follows:

## PRELIMINARY STATEMENT

Plaintiff brings this action against Defendant Res-Care, Inc. Plaintiff seeks appropriate

monetary, declaratory, and equitable relief based on Defendant's willful failure to compensate

Plaintiff with minimum wages and overtime wages as required by the Fair Labor Standards Act

("FLSA"), the Ohio Constitution, Article II, Section 34a ("Section 34a"), the Ohio Minimum Fair

Wage Standards Act ("OMFWSA"), and the Ohio Prompt Pay Act, O.R.C. § 4113.15.

## JURISDICTION AND VENUE

1.     This Court has original jurisdiction pursuant to 28 U.S.C. § 1331 to hear this

Complaint and to adjudicate these claims because this action is brought under the FLSA.

2.     This Court also has supplemental jurisdiction pursuant to 28 U.S.C. § 1367(a) to hear Plaintiff's state law claims.

3.     Venue is proper in the United States District Court for the Southern District of Ohio, Eastern Division, pursuant to 28 U.S.C. § 1391 because a substantial part of the events or omissions giving rise to the claims occurred in this district.

## PARTIES

**Plaintiff**

### Paulette Doolittle

4.     Plaintiff Paulette Doolittle is an adult resident of Marion, Ohio.  Plaintiff worked for Defendant as a Direct Care Professional from approximately August 29, 2016 to April 21, 2017.

5.     At all times relevant, Doolittle was an "employee" of Defendant as defined by the FLSA, Section 34a, and the OMFWSA.

**Defendant**

### Res-care, Inc.

6.     Defendant Res-care, Inc. ("Defendant") is a foreign corporation organized and existing under the laws of the state of Kentucky.

7.     Defendant does business in Ohio at multiple locations, including at its office located at 3700 Corporate Dr., Columbus, OH 43231.

8.     Defendant is an "employer" of Plaintiff as that term is defined by the FLSA, Section 34a and the OMFWSA.

9.     At all relevant times, Defendant maintained control, oversight, and direction over Plaintiff, including, but not limited to, hiring, firing, disciplining, timekeeping, payroll, and other practices.

10.     At all relevant times, Defendant has been and continues to be an enterprise engaged in "the production of goods for commerce" within the meaning of the phrase as used in the FLSA.

11.     Defendant's gross revenue exceeds $500,000 per year.

## FACTUAL ALLEGATIONS

12.     Plaintiff worked for Defendant as a Direct Care Professional from approximately August 29, 2016, to April 21, 2017.

13.     Plaintiff's duties consisted of assisting medical and nursing staff care for disabled residents at Defendant's Marion, OH facility located at 340 James Way, Marion, OH 43302.  *See* Exhibit A, Direct Care Professional Job Description.

14.     Plaintiff was told that she would be paid $9.00 as her regular pay rate.

15.     Plaintiff was promised to be paid bi-monthly by Defendant.

16.     Plaintiff was not paid for all hours worked by Defendant, including straight/regular hours and overtime hours. *See* Exhibit B, Paulette Doolittle Paystub and Time Records.

17.     Between December 1, 2016 and December 15, 2016, Plaintiff worked 90.5 hours and received 0 (zero) hours of overtime.  *See* Exhibit B. Defendant paid Plaintiff inadequate overtime wages for the aforementioned period.

18.     Between March 16, 2017 and March 31, 2017, Plaintiff worked 115.51 hours, and received .12 (point twelve) hours of overtime.  *See* Exhibit B.  Defendant paid Plaintiff inadequate overtime wages for the aforementioned period.

19.     On January 12, 2017, Plaintiff clocked-in for work, but Defendant's record keeping system failed to record when Plaintiff clocked-out, resulting in Plaintiff being credited 0 (zero) hours worked that day.  Defendant failed to correct the error, and Plaintiff was not compensated for her time worked that day.  *See* Exhibit B.

20.     On February 6th and 13th of 2017, Defendant's time keeping software recorded Plaintiff as working zero (0) hours.

21.     Contrary to Defendant's records, Plaintiff worked from 2:00 p.m. to 7:15 a.m. on February 6, 2017 through the morning of February 7, 2017, for a total of 17 hours and 15 minutes.  Plaintiff was not compensated for this time. *See* Exhibit C, Personal Time Records of Paulette Doolittle; *conf.* Exhibit B.

22.     Also contrary to Defendant's records, Plaintiff worked on February 13, 2017 from 2:00 p.m. to 7:30 a.m. on February 13, 2017 through the morning of February 14, 2017, for a total of 17 hours and 30 minutes.  Plaintiff was not compensated for this time. *See* Exhibit C; *conf.* Exhibit B.

23.     On February 18th, 20th, and 23th of 2017, Plaintiff clocked-into work and completed her shift, but Defendant's record keeping system failed to register when Plaintiff clocked out, and Defendant failed to correct the error.  Plaintiff was not compensated for her work any of these days.

24.     Plaintiff was not compensated at all for multiple days of work when Defendant's record keeping system failed to register when Plaintiff clocked out, and Defendant failed to correct the error so that Plaintiff could be compensated for all hours worked.

25.     On days where Plaintiff's clock-out time was not recorded, Defendant failed to correct the mistake and pay Plaintiff for all hours worked. *See* Exhibit B.

26.     Plaintiff resigned from her position on April 21, 2017 after her complaints regarding her wages were not resolved.

## CAUSES OF ACTION

### Count I
### Failure to Pay Minimum Wages - Fair Labor Standards Act

27.     Plaintiff restates and incorporates the foregoing allegations as if fully rewritten herein.

28.     Plaintiff was a non-exempt, hourly employee entitled to receive no less than minimum wage for all hours worked.  *See* Exhibit A.

29.     Defendant failed to pay Plaintiff minimum wage for all hours worked in a workweek because they failed to compensate Plaintiff for all hours worked when payment became due.  *See* Exhibit B; *see also* Exhibit C.

30.     By the acts and conduct described above, Defendant willfully violated the provisions of the FLSA and disregarded the rights of Plaintiff.

31.     Plaintiff has been damaged by Defendant's willful failure to pay minimum wage as required by law.

32.     As a result of Defendant's violations, Plaintiff is entitled to damages, including, but not limited to, unpaid wages, liquidated damages, costs, and attorneys' fees.

### Count II
### Failure to Pay Overtime Wages – Fair Labor Standards Act

33.     Plaintiff restates and incorporates the foregoing allegations as if fully rewritten herein.

34.     Plaintiff was a non-exempt, hourly employee entitled to receive overtime wages for all hours worked beyond 40 hours in a single workweek.  See Exhibit A.

35.     Defendant failed to pay Plaintiff overtime wages for all hours worked beyond 40 hours in a workweek because they failed to compensate Plaintiff for all overtime hours worked when payment became due.  See Exhibit B; see also Exhibit C.

36.     By the acts and conduct described above, Defendant willfully violated the provisions of the FLSA and disregarded the rights of Plaintiff.

37.     Plaintiff has been damaged by Defendant's willful failure to pay overtime wages as required by law.

38.     As a result of Defendant's violations, Plaintiff is entitled to damages, including, but not limited to, unpaid wages, liquidated damages, costs, and attorneys' fees.

## Count III
### Failure to Pay Minimum Wages – Oh. Const., Art. II, Section 34a

39.     Plaintiff restates and incorporates the foregoing allegations as if fully rewritten herein.

40.     Defendant paid Plaintiff below minimum wage for the hours worked in a workweek by not paying Plaintiff.

41.     Article II § 34a of the Ohio Constitution requires that employees be paid not less than minimum wage as determined by an inflation index (currently $8.15/hour) for all hours worked.

42.     Defendant failed pay Plaintiff minimum wage.

43.     By not paying Plaintiff at least minimum wage for each hour worked, Defendant have violated the Ohio Constitution, Article II, § 34a.

44.     As a result of Defendant's violations, Plaintiff is entitled to damages, including, but not limited to, unpaid wages, an additional two times unpaid wages in damages under Section 34a, costs, and attorneys' fees.

## Count IV
### Failure to Pay Minimum Wages – OMFWSA, O.R.C. § 4111.02

45.     Plaintiff restates and incorporates the foregoing allegations as if fully rewritten herein.

46.     Defendant failed to pay Plaintiff minimum wage for all hours worked.

47.     By not paying Plaintiff at least minimum wage for each hour worked, Defendant have violated O.R.C. § 4111.02.

48.     As a result of Defendant's violations, Plaintiff is entitled to damages, including, but not limited to, unpaid wages, an additional two times unpaid wages in damages under O.R.C. § 4111, costs, and attorneys' fees.

## Count V
## Failure to Pay Overtime Wages – OMFWSA, O.R.C. § 4111.03

49.     Plaintiff restates and incorporates the foregoing allegations as if fully rewritten herein.

50.     Plaintiff was a non-exempt, hourly employee entitled to receive overtime wages for all hours worked beyond 40 hours in a single workweek.  *See* Exhibit A.

51.     Defendant failed to pay Plaintiff overtime wages for all hours worked beyond 40 hours in a workweek because they failed to compensate Plaintiff for all overtime hours worked when payment became due.  *See* Exhibit B.

52.     By the acts and conduct described above, Defendant willfully violated the provisions of O.R.C. § 4111.03 and disregarded the rights of Plaintiff.

53.     Plaintiff has been damaged by Defendant's willful failure to pay overtime wages as required by law.

54.     As a result of Defendant's violations, Plaintiff is entitled to damages, including, but not limited to, unpaid wages, liquidated damages, costs, and attorneys' fees.

## Count VI
## Untimely Payment of Wages – Ohio Prompt Pay Act, O.R.C. § 4113.15

55.     Plaintiff restates and incorporates the foregoing allegations as if fully rewritten herein.

56.     During all relevant times, Defendant were entities covered by O.R.C. § 4113.15, and

Plaintiff was an employee within the meaning of O.R.C. § 4113.15 and was not exempt from its

protections.

57.     O.R.C. § 4113.15(A) requires that Defendant pay Plaintiff all wages, including unpaid

overtime, on or before the first day of each month, for wages earned during the first half of the

preceding month ending with the fifteenth day thereof, and on or before the fifteenth day of each

month, for wages earned during the last half of the preceding calendar month.

58.     Plaintiff's unpaid wages have remained unpaid for thirty (30) or more days beyond their

regularly scheduled payday.

59.     In violating Ohio law, Defendant acted willfully, without a good faith basis and with

reckless disregard to Ohio law.

60.     As a result of Defendant's willful violation up to or exceeding 30 days past when

Plaintiff's wages should have been paid, Plaintiff is entitled to unpaid wages and liquidated

damages, and the greater of either 6% of any unpaid amount or $200, as stated in O.R.C. §

4113.15(B).

## **PRAYER FOR RELIEF**

**WHEREFORE**, Plaintiff prays for judgment against Defendant as follows:

A.     Unpaid minimum wages, and an additional and equal amount as liquidated damages pursuant to the FLSA and supporting regulations;

B.     An award of unpaid minimum wages, and unreimbursed expenses due under §34a and the OMFWSA;

C.     Unpaid overtime wages, and an additional and equal amount as liquidated damages pursuant to the FLSA, and OMFWSA.

D.     Liquidated damages under O.R.C. § 4113.15 and the OMFWSA;

E.     Judgment that Defendant's violations of the FLSA were willful;

F.      An award of prejudgment interest;

G.      An award of post-judgment interest;

H.      An award of costs and expenses of this action, together with reasonable attorney's fees and expert fees; and

I.      For such other and further relief, in law or equity, as this Court may deem appropriate and just.

Respectfully submitted,

*/s/ David B. Stouffer*

_____

David B. Stouffer, Esq. (0093972)
Law Office of D.B. Stouffer, LLC
6500 Emerald Pkwy. Ste. 100
Dublin, OH  43016
Phone: (614) 388-9446
Email: dbstouffer@stoufferlaw.net
*Counsel for Plaintiff*

## JURY DEMAND

Plaintiff hereby demands a jury trial by the maximum persons permitted by law on all issues herein triable to a jury.



## DESCRIPTION RESCARE
Job Description Form

| Job Title: **Direct Care Professional** | Line of Business: Residential |
|---|---|

| Reports to (Title):  Residential Manager or Designee |||

| Salary Grade: | Job Code: 736200 | FLSA Status: ☐ Exempt  ☒ Nonexempt |
|---|---|---|

| Created/Revised Date: 01/16/2013 | Driving Position: ☒ Yes  ☐ No |
|---|---|

**GENERAL SUMMARY**

This position provides support and training, including but not limited to, emotional support, physical support and monitoring, and development of life skills through training programs, all leading to increased independence and participation in community life for persons with developmental disabilities and/or other related disorders.

**ESSENTIAL JOB RESPONSIBILITIES**

- Provides assistance to person(s) served in order to promote their physical, social, and psychological well being.
- Interacts frequently and positively with person(s) served and support staff to promote the rights of the person(s) served to achieve an enhanced quality of life.
- Follow agency procedures to promote optimum health care and behavioral supports to maintain the well being of person(s) served.
- Follow agency procedures to promote optimum safety practices to provide a safe environment.
- Completes all documentation as required to ensure quality services.
- Other duties as assigned

**QUALIFICATIONS/EDUCATION**

**Education:** High school diploma or GED. Exceptions to educational requirements must comply with state law and regulations.

**Qualifications:** Experience in providing services and supports to individuals with mental retardation, developmental disabilities, or related disorders preferred.

- Minimum age requirement is 18 years.
- Valid driver's license, with a satisfactory driving record, as defined by ResCare's vehicle policy.
- Must meet all agency requirements for pre- employment as required by ResCare and/or State regulations
- Ability to communicate (verbally and written) with all levels of personnel, internal and external to the company.
- Must be able to work independently as well as part of a team.
- Capable of working responsibly with highly confidential information.

**TRAVEL REQUIREMENTS**

**TRAVEL BETWEEN JOB SITES**

**WORK ENVIRONMENT AND PHYSICAL DEMANDS**

- **Physical demands:** Must be able to utilize proper body mechanics while lifting up to 75 pounds, must be able to bend, stoop, push, pull reach, sit, and walk for periods of time. Must have fine vision, sustained vision, and peripheral vision.  Must possess sufficient eye/hand coordination to operate office, adaptive, and household equipment.

- **Work environment:** Light and ventilation as found in typical home or office setting.  Hazards may exist if the employee fails to use proper body mechanics when lifting or transporting an individual or item, if vehicles are not operated safely, or if proper techniques are not used when intervening with individuals.  The possibility of blood borne pathogens exists if universal precautions are not followed.

Exhibit A

This Job Description is not intended to be all inclusive.  Therefore, the employee may be requested to perform other reasonable duties as assigned by the immediate supervisor or other management as required.

The Company reserves the right to revise or change job duties as business requirements dictate.  It is mutually agreed that the job description does not constitute a written or implied contract of employment.  It is also understood that the company reserves the right to change work schedules as required, including overtime.

| APPROVED BY | Craig White | | *Title* | VP, HR Operations Support |
|---|---|---|---|---|

I have read and understand the responsibilities and physical requirements for this position

_____
Employee-Print Name

_____          _____
Employee Signature                                                                           Date

This Job Description is not intended to be all inclusive.  Therefore, the employee may be requested to perform other reasonable duties as assigned by the immediate supervisor or other management as required.

The Company reserves the right to revise or change job duties as business requirements dictate.  It is mutually agreed that the job description does not constitute a written or implied contract of employment.  It is also understood that the company reserves the right to change work schedules as required, including overtime.

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000075754 |

# Earnings Statement

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Period Beginning: 08/16/2016
Period Ending: 08/31/2016
Pay Date: 09/09/2016

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 00
OH: 00
MARION: 00

**PAULETTE DOOLITTLE**
361 NUNIN CT
MARION, OH 43302

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 9.25 | 83.25 | | |
| **Gross Pay** | | $ | 83.25 | 83.25 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social Security Tax | 5.16- | 5.16- |
| | Medicare Tax | 1.21- | 1.21- |
| | OH Withholding Tax | 0.46- | 0.46- |
| | MARION W/H Tax | 1.66- | 1.66- |
| | **Other** | | |
| | **Net Pay** | $ | 74.76 |

---

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000075754 |
|-----------------------|------------|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 08/31/2016 |
| Pay Date: | 09/09/2016 |
| Employee ID: | 0500012 |

Pay to the
order of     **PAULETTE DOOLITTLE**

| This Amount: | SEVENTY-FOUR AND 76/100 DOLLARS | $74.76 |
|--------------|----------------------------------|--------|

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

*Exhibit B*

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167599 | 578362 | | 0000075939 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

Period Beginning: 08/16/2016
Period Ending: 09/15/2016
Pay Date: 09/23/2016

Taxable Marital Status:     Single
Exemptions/Allowances:
  Federal:   00
  OH:        00
  MARION:  00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 52.75 | 474.75 | |
| HOLIDAY | | 8.00 | 72.00 | |
| Gross Pay | | $ | 546.75 | 630.00 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 48.64- | 48.64- |
| | Social Security Tax | 33.90- | 39.06- |
| | Medicare Tax | 7.93- | 9.14- |
| | OH Withholding Tax | 6.36- | 6.82- |
| | MARION W/H Tax | 10.93- | 12.59- |

**Other**

| Net Pay | | $ | 438.99 |
|---------|--|---|--------|

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000075939 |
|-----------------------|------------|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 09/15/2016 |
| Pay Date: | 09/23/2016 |
| Employee ID: | 0500012 |

Pay to the
order of     **PAULETTE DOOLITTLE**

This Amount:   **FOUR HUNDRED THIRTY-EIGHT AND 99/100 DOLLARS**          **$438.99**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000076345 |

# Earnings Statement

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Period Beginning: 08/16/2016
Period Ending: 09/30/2016
Pay Date: 10/07/2016

Taxable Marital Status:     Single
Exemptions/Allowances:
  Federal:  00
  OH:       00
  MARION:   00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | | 75.50 | 679.50 | | |
| Gross Pay | | $ | 679.50 | 1,309.50 | |

| Deductions | Statutory | | | |
|------------|-----------|--|--|--|
| | Federal Withholding Tax | 68.55- | 117.19- |
| | Social Security Tax | 42.13- | 81.19- |
| | Medicare Tax | 9.85- | 18.99- |
| | OH Withholding Tax | 9.62- | 16.44- |
| | MARION W/H Tax | 13.59- | 26.18- |
| | **Other** | | |
| | Net Pay | $ | 535.76 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Payroll check number: 0000076345
Period Beginning: 08/16/2016
Period Ending: 09/30/2016
Pay Date: 10/07/2016
Employee ID: 0500012

Pay to the
order of       **PAULETTE DOOLITTLE**

This Amount:   **FIVE HUNDRED THIRTY-FIVE AND 76/100 DOLLARS**                          **$535.76**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000076580 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 10/15/2016 |
| Pay Date: | 10/25/2016 |

Taxable Marital Status:     Single
Exemptions/Allowances:
   Federal:   00
   OH:       00
   MARION:   00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | | 83.75 | 753.75 | | |
| Overtime | | 35.50 | 479.26 | | |
| Gross Pay | | $ | 1,233.01 | 2,542.51 | |

| Deductions | Statutory | | |
|------------|-----------|-------|-------|
| | Federal Withholding Tax | 151.58- | 268.77- |
| | Social Security Tax | 76.45- | 157.64- |
| | Medicare Tax | 17.88- | 36.87- |
| | OH Withholding Tax | 27.25- | 43.69- |
| | MARION W/H Tax | 24.66- | 50.84- |
| | **Other** | | |
| | Net Pay | $ | 935.19 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| Payroll check number: | 0000076580 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 10/15/2016 |
| Pay Date: | 10/25/2016 |
| Employee ID: | 0500012 |

Pay to the
order of    **PAULETTE DOOLITTLE**

This Amount:    **NINE HUNDRED THIRTY-FIVE AND 19/100 DOLLARS**     **$935.19**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000076746 |

# Earnings Statement

Period Beginning: 08/16/2016
Period Ending: 10/31/2016
Pay Date: 11/10/2016

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

Taxable Marital Status: Single
Exemptions/Allowances:
 Federal: 00
 OH: 00
 MARION: 00

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | | 92.00 | 828.00 | | |
| Overtime | | 44.50 | 600.77 | | |
| **Gross Pay** | | $ | 1,428.77 | 3,971.28 | |

| Deductions | **Statutory** | | |
|------------|---------------|---|---|
| | Federal Withholding Tax | 180.94- | 449.71- |
| | Social Security Tax | 88.58- | 246.22- |
| | Medicare Tax | 20.71- | 57.58- |
| | OH Withholding Tax | 33.79- | 77.48- |
| | MARION W/H Tax | 28.58- | 79.42- |

**Other**

| **Net Pay** | | $ | 1,076.17 |
|-------------|---|---|----------|

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Payroll check number: **0000076746**
Period Beginning: 08/16/2016
Period Ending: 10/31/2016
Pay Date: 11/10/2016
Employee ID: 0500012

Pay to the
order of  **PAULETTE DOOLITTLE**

This Amount: **ONE THOUSAND SEVENTY-SIX AND 17/100 DOLLARS**    **$1,076.17**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000077166 |

# Earnings Statement

Period Beginning: 08/16/2016
Period Ending: 11/15/2016
Pay Date: 11/23/2016

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Taxable Marital Status:    Single
Exemptions/Allowances:
  Federal:  00
  OH:         00
  MARION:  00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | | 92.00 | 828.00 | | |
| Overtime | | 14.00 | 189.00 | | |
| **Gross Pay** | | **$** | **1,017.00** | 4,988.28 | |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 119.17- | 568.88- |
| | Social Security Tax | 63.05- | 309.27- |
| | Medicare Tax | 14.75- | 72.33- |
| | OH Withholding Tax | 20.04- | 97.52- |
| | MARION W/H Tax | 20.34- | 99.76- |

**Other**
**Net Pay**     **$**     **779.65**

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000077166 |
|-----------------------|------------|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 11/15/2016 |
| Pay Date: | 11/23/2016 |
| Employee ID: | 05C0012 |

Pay to the
order of     **PAULETTE DOOLITTLE**

This Amount:    SEVEN HUNDRED SEVENTY-NINE AND 65/100 DOLLARS     $779.65

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000077472 |

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 11/30/2016 |
| Pay Date: | 12/09/2016 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Taxable Marital Status:    Single
Exemptions/Allowances:
   Federal: 00
   OH:    00
   MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 62.90 | 566.10 | |
| Overtime | | 49.70 | 670.97 | |
| HOLIDAY | | 12.07 | 108.63 | |
| **Gross Pay** | | **$** | **1,345.70** | 6,333.98 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 168.48- | 737.36- |
| | Social Security Tax | 83.44- | 392.71- |
| | Medicare Tax | 19.51- | 91.84- |
| | OH Withholding Tax | 31.01- | 128.53- |
| | MARION W/H Tax | 26.91- | 126.67- |

**Other**

| **Net Pay** | | **$** | **1,016.35** |
|---|---|---|---|

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| **Payroll check number:** | 0000077472 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 11/30/2016 |
| Pay Date: | 12/09/2016 |
| Employee ID: | 0500012 |

Pay to the
order of    **PAULETTE DOOLITTLE**

This Amount:    **ONE THOUSAND SIXTEEN AND 35/100 DOLLARS**      **$1,016.35**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

| CO. | FILE | DEPT | CLOCK | CHK. NO. |
|-----|------|------|-------|----------|
| XTM | 167598 | 578362 | | 0000077779 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

Period Beginning:          08/16/2016
Period Ending:             12/15/2016
Pay Date:                  12/23/2016

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:   00
    OH:        00
    MARION:    00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular  |      | 90.05 | 810.45      |              |
| **Gross Pay** | | $ | 810.45 | 7,144.43 |

**Important Notes**

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Withholding Tax | 88.19- | 825.55- |
| | Social Security Tax | 50.24- | 442.95- |
| | Medicare Tax | 11.75- | 103.59- |
| | OH Withholding Tax | 13.26- | 141.79- |
| | MARION W/H Tax | 16.21- | 142.88- |

**Other**

| **Net Pay** | $ | 630.80 |
|-------------|---|--------|

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000077779 |
|-----------------------|------------|
| Period Beginning:     | 08/16/2016 |
| Period Ending:        | 12/15/2016 |
| Pay Date:             | 12/23/2016 |
| Employee ID:          | 0500012    |

Pay to the
order of        **PAULETTE DOOLITTLE**

This Amount:    **SIX HUNDRED THIRTY AND 80/100 DOLLARS**                    $630.80

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000078058 |

# Earnings Statement

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Period Beginning:     08/16/2016
Period Ending:        12/31/2016
Pay Date:             01/10/2017

Taxable Marital Status:     Single
Exemptions/Allowances:
   Federal:  00
   OH:       00
   MARION:   00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 80.79 | 727.11 | |
| Overtime | | 22.59 | 304.97 | |
| HOLIDAY | | 6.23 | 56.07 | |
| **Gross Pay** | | **$** | **1,088.15** | 1,088.15 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 129.41- | 129.41- |
| | Social Security Tax | 67.47- | 67.47- |
| | Medicare Tax | 15.78- | 15.78- |
| | OH Withholding Tax | 22.42- | 22.42- |
| | MARION W/H Tax | 21.76- | 21.76- |

| | Other | | |
|--|-------|--|--|
| | **Net Pay** | **$** | **831.31** |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Payroll check number:     0000078058
Period Beginning:         08/16/2016
Period Ending:            12/31/2016
Pay Date:                 01/10/2017
Employee ID:              0500012

Pay to the
order of     **PAULETTE DOOLITTLE**

This Amount:  **EIGHT HUNDRED THIRTY-ONE AND 31/100 DOLLARS**                     **$831.31**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000078178 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

| Period Beginning: | 08/16/2016 |
|---|---|
| Period Ending: | 01/15/2017 |
| Pay Date: | 01/25/2017 |

Taxable Marital Status:        Single
Exemptions/Allowances:
  Federal:   00
  OH:        00
  MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 79.99 | 719.91 | |
| HOLIDAY | | 12.00 | 108.00 | |
| Overtime | | 30.92 | 417.43 | |
| **Gross Pay** | | $ | 2,245.34 | 2,333.49 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 152.99- | 282.40- |
| | Social Security Tax | 77.21- | 144.68- |
| | Medicare Tax | 18.06- | 33.84- |
| | OH Withholding Tax | 27.66- | 50.08- |
| | MARION W/H Tax | 24.91- | 46.67- |

**Other**

| **Net Pay** | | $ | 944.51 | |
|---|---|---|---|---|

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000078178 |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 01/15/2017 |
| Pay Date: | 01/25/2017 |
| Employee ID: | 0500012 |

Pay to the
order of        **PAULETTE DOOLITTLE**

This Amount:    **NINE HUNDRED FORTY-FOUR AND 51/100 DOLLARS**                                    **$944.51**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000078566 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 01/31/2017 |
| Pay Date: | 02/10/2017 |

Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:   00
OH:       00
MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| HOLIDAY | | 8.00 | 72.00 | |
| Regular | | 75.67 | 681.03 | |
| Overtime | | 2.62 | 35.37 | |
| **Gross Pay** | | **$** | **788.40** | 3,121.89 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 84.45- | 366.85- |
| | Social Security Tax | 48.88- | 193.56- |
| | Medicare Tax | 11.43- | 45.27- |
| | OH Withholding Tax | 12.65- | 62.73- |
| | MARION W/H Tax | 15.77- | 62.44- |

| Other | | |
|-------|---|---|
| TRAVEL | | 67.20 |
| **Net Pay** | **$** | **682.42** |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| **Payroll check number:** | **0000078566** |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 01/31/2017 |
| Pay Date: | 02/10/2017 |
| Employee ID: | 0500012 |

Pay to the
order of     **PAULETTE DOOLITTLE**

This Amount:   **SIX HUNDRED EIGHTY-TWO AND 42/100 DOLLARS**            **$682.42**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. FILE | DEPT. | CLOCK | CHK. NO. |
|---|---|---|---|
| XTM 167598 | 578362 | | 0000078944 |

# Earnings Statement

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Period Beginning: 08/16/2016
Period Ending: 02/28/2017
Pay Date: 03/10/2017

Taxable Marital Status:      Single
Exemptions/Allowances:
 Federal:   00
 OH:        00
 MARION:  00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | | 51.34 | 462.06 | |
| Gross Pay | | $ | 462.06 | 4,260.89 |

**Important Notes**

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 36.62- | 471.20- |
| | Social Security Tax | 28.65- | 264.18- |
| | Medicare Tax | 6.70- | 61.78- |
| | OH Withholding Tax | 4.48- | 76.76- |
| | MARION W/H Tax | 9.24- | 85.22- |
| | **Other** | | |
| | Net Pay | $ | 376.37 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Payroll check number:   0000078944
Period Beginning:        08/16/2016
Period Ending:           02/28/2017
Pay Date:                03/10/2017
Employee ID:             0500012

Pay to the
order of   **PAULETTE DOOLITTLE**

This Amount:   **THREE HUNDRED SEVENTY-SIX AND 37/100 DOLLARS**                    $376.37

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| XTM | 167598 | 578362 | | 0081001914 |

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 02/28/2017 |
| Pay Date: | 03/10/2017 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Taxable Marital Status:    Single
Exemptions/Allowances:
   Federal:   00
   OH:       00
   MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | | 72.77 | 654.93 | | |
| Overtime | | 1.63 | 22.01 | | |
| **Gross Pay** | | $ | 676.94 | 4,260.89 | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 67.73- | 471.20- |
| | Social Security Tax | 41.97- | 264.18- |
| | Medicare Tax | 9.81- | 61.78- |
| | OH Withholding Tax | 9.55- | 76.76- |
| | MARION W/H Tax | 13.54- | 65.22- |
| | **Other** | | |
| | **Net Pay** | $ | 534.34 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| Advice number: | 0081001914 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 02/28/2017 |
| Pay Date: | 03/10/2017 |
| Employee ID: | 0500012 |

Pay to the
order of    **PAULETTE DOOLITTLE**

This Amount:    **FIVE HUNDRED THIRTY-FOUR AND 34/100 DOLLARS**        **$534.34**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 378362 | | 0000079308 |

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 03/15/2017 |
| Pay Date: | 03/24/2017 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY  40223

Taxable Marital Status:     Single
Exemptions/Allowances:
   Federal:  00
OH:          00
MARION:  00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 48.06 | 432.54 | |
| Overtime | | 16.42 | 221.67 | |
| Gross Pay | | $ | 654.21 | 5,904.56 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 64.32- | 621.02- |
| | Social Security Tax | 40.56- | 366.08- |
| | Medicare Tax | 9.48- | 85.62- |
| | OH Withholding Tax | 8.92- | 96.37- |
| | MARION W/H Tax | 13.08- | 118.09- |

**Other**

| Net Pay | | $ | 517.85 |
|---------|---|---|--------|

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY  40223

| | |
|---|---|
| **Payroll check number:** | 0000079308 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 03/15/2017 |
| Pay Date: | 03/24/2017 |
| Employee ID: | 0500012 |

Pay to the
order of      **PAULETTE DOOLITTLE**

This Amount:  **FIVE HUNDRED SEVENTEEN AND 85/100 DOLLARS**                    $517.85

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| XJM | 167598 | 578362 | | 0081001936 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

Period Beginning: 08/16/2016
Period Ending: 03/15/2017
Pay Date: 03/24/2017

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 00
OH: 00
MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | 23.26 | 209.34 | | | |
| Overtime | 13.42 | 181.17 | | | |
| Gross Pay | $ | 390.51 | 5,904.56 | | |

| Deductions | Statutory | | |
|------------|-----------|--------------|---|
| | Federal Withholding Tax | 29.47- | 621.02- |
| | Social Security Tax | 24.21- | 366.08- |
| | Medicare Tax | 5.67- | 85.62- |
| | OH Withholding Tax | 3.17- | 96.37- |
| | MARION W/H Tax | 7.81- | 118.09- |
| | **Other** | | |
| | Net Pay | $ | 320.18 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Advice number: 0081001936
Period Beginning: 08/16/2016
Period Ending: 03/15/2017
Pay Date: 03/24/2017
Employee ID: 0500012

Pay to the
order of    **PAULETTE DOOLITTLE**
This Amount:    THREE HUNDRED TWENTY AND 18/100 DOLLARS                    $320.18

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| XTM | 167598 | 578362 | | 0081001940 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 03/15/2017 |
| Pay Date: | 03/24/2017 |

Taxable Marital Status:     Single
Exemptions/Allowances:
  Federal:   00
  OH:        00
  MARION:    00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | | 368.64 | |
| Overtime | | | 230.31 | |
| **Gross Pay** | | $ | 598.25 | 5,904.56 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 56.03- | 621.02- |
| | Social Security Tax | 37.13- | 366.08- |
| | Medicare Tax | 8.69- | 85.62- |
| | OH Withholding Tax | 7.52- | 96.37- |
| | MARION W/H Tax | 11.98- | 118.09- |
| | **Other** | | |
| | **Net Pay** | $ | 477.60 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| Advice number: | 0081001940 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 03/15/2017 |
| Pay Date: | 03/24/2017 |
| Employee ID: | 0500012 |

Pay to the
order of     **PAULETTE DOOLITTLE**
This Amount:  **FOUR HUNDRED SEVENTY-SEVEN AND 60/100 DOLLARS**                          $477.60

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT | CLOCK | CHK. NO. |
|-----|------|------|-------|----------|
| XTM | 167598 | 578362 | | 0000079563 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 03/31/2017 |
| Pay Date: | 04/10/2017 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal: 00
  OH: 00
  MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 115.51 | 1,039.59 | |
| Overtime | | 0.12 | 1.62 | |
| Gross Pay | | $ | 1,041.21 | 7,404.14 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 122.37- | 779.64- |
| | Social Security Tax | 64.56- | 459.06- |
| | Medicare Tax | 15.10- | 107.36- |
| | OH Withholding Tax | 20.85- | 121.61- |
| | MARION W/H Tax | 20.82- | 148.08- |

| | **Other** | | |
|---|-----------|---|---|
| | Net Pay | $ | 797.51 |

**Important Notes**

---

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| **Payroll check number:** | 0000079563 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 03/31/2017 |
| Pay Date: | 04/10/2017 |
| Employee ID: | 0500012 |

Pay to the
order of   **PAULETTE DOOLITTLE**

This Amount:   SEVEN HUNDRED NINETY-SEVEN AND 51/100 DOLLARS      **$797.51**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| XTM | 167598 | 578362 | | 0081001946 |

# Earnings Statement

Period Beginning: 08/16/2016
Period Ending: 03/31/2017
Pay Date: 04/10/2017

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Taxable Marital Status:     Single
Exemptions/Allowances:
  Federal:  00
  OH:        00
  MARION:  00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 29.99 | | 269.91 | |
| Overtime | 13.96 | | 188.46 | |
| Gross Pay | | $ | 458.37 | 7,404.14 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 36.25- | 779.64- |
| | Social Security Tax | 28.42- | 459.06- |
| | Medicare Tax | 6.64- | 107.36- |
| | OH Withholding Tax | 4.39- | 121.61- |
| | MARION W/H Tax | 9.17- | 148.08- |

Other
| Net Pay | | $ | 373.50 | |

---

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

Advice number:        0081001946
Period Beginning:     08/16/2016
Period Ending:        03/31/2017
Pay Date:             04/10/2017
Employee ID:          0500012

Pay to the
order of        **PAULETTE DOOLITTLE**
This Amount:   **THREE HUNDRED SEVENTY-THREE AND 50/100 DOLLARS**          $373.50

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000079826 |

# Earnings Statement

Period Beginning:     08/16/2016
Period Ending:        04/15/2017
Pay Date:             04/25/2017

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Taxable Marital Status:     Single
Exemptions/Allowances:
  Federal:   00
  OH:        00
  MARION:    00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH  43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | | 80.21 | 721.89 | |
| Overtime | | 40.47 | 546.36 | |
| Gross Pay | | $ | 1,258.25 | 8,672.39 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 156.43- | 936.07- |
| | Social Security Tax | 78.63- | 537.69- |
| | Medicare Tax | 18.39- | 125.75- |
| | OH Withholding Tax | 28.43- | 150.04- |
| | MARION W/H Tax | 25.36- | 173.44- |
| | **Other** | | |
| | Net Pay | $ | 961.01 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000079826 |
|-----------------------|------------|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 04/15/2017 |
| Pay Date: | 04/25/2017 |
| Employee ID: | 0500012 |

Pay to the
order of     **PAULETTE DOOLITTLE**

This Amount:  **NINE HUNDRED SIXTY-ONE AND 01/100 DOLLARS**                    **$961.01**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000079969 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 04/30/2017 |
| Pay Date: | 05/10/2017 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 00
  OH: 00
  MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 28.57 | | 257.13 | |
| Gross Pay | | $ | 257.13 | 8,929.52 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 16.13- | 952.20- |
| | Social Security Tax | 15.94- | 553.63- |
| | Medicare Tax | 3.73- | 129.48- |
| | OH Withholding Tax | 1.69- | 151.73- |
| | MARION W/H Tax | 5.14- | 178.58- |

| Other | | | |
|-------|---|---|---|
| Net Pay | | $ | 214.50 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

| Payroll check number: | 0000079969 |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 04/30/2017 |
| Pay Date: | 05/10/2017 |
| Employee ID: | 0500012 |

Pay to the
order of    **PAULETTE DOOLITTLE**

This Amount:    **TWO HUNDRED FOURTEEN AND 50/100 DOLLARS**                    $214.50

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

| CO. | FILE | DEPT. | CLOCK | CHK. NO. |
|-----|------|-------|-------|----------|
| XTM | 167598 | 578362 | | 0000080995 |

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 08/16/2016 |
| Period Ending: | 06/15/2017 |
| Pay Date: | 06/23/2017 |

**VOCA**
9901 LINN STATION RD
LOUISVILLE, KY 40223

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 00
  OH: 00
  MARION: 00

**PAULETTE DOOLITTLE**
**361 NUNIN CT**
**MARION, OH 43302**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 11.43 | 102.87 | | |
| Overtime | | 0.57 | 7.70 | |
| Gross Pay | | $ | 110.57 | 9,040.09 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 1.47- | 953.67- |
| | Social Security Tax | 6.86- | 560.49- |
| | Medicare Tax | 1.60- | 131.08- |
| | OH Withholding Tax | 0.61- | 152.34- |
| | MARION W/H Tax | 2.21- | 180.79- |
| | **Other** | | |
| | Net Pay | $ | 97.82 |

VOCA
9901 LINN STATION RD
LOUISVILLE, KY 40223

| | |
|---|---|
| Payroll check number: | 0000080995 |
| Period Beginning: | 08/16/2016 |
| Period Ending: | 06/15/2017 |
| Pay Date: | 06/23/2017 |
| Employee ID: | 0500012 |

Pay to the
order of   **PAULETTE DOOLITTLE**

This Amount:   **NINETY-SEVEN AND 82/100 DOLLARS**       **$97.82**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

## RC Time Detail by Employee

| | | | |
|---|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | Data Up to Date: | 8/17/2017 5:16:16 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | axg43986 |

**Employee:** DOOLITTLE, PAULETTE  **ID:** 0500012  **Time Zone:**

**Status:**  **Status Date:**  **Pay Rule:**

**Primary Account**  **Start**  **End**

| Date/Time | Apply To | In Punch | In Exc. | Out Punch | Out Exc. | Money Amount | Agj/Ent Amount | Total Day Amount | Cum Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move Account | | Comment | | | Xfr Work Rule | | | | |
| 8/29/2016 | | 9:00:00 AM | | 3:00:00 PM | | | | 6.00 | 6.00 |
| | | | US | | SE | | | | |
| | | *I: Employee not in system* | | | | | | | |
| | | *O: Employee not in system* | | | | | | | |
| 8/31/2016 | | 10:04:00 AM | | 1:09:00 PM | | | | 3.25 | 9.25 |
| | | | US | | SE | | | | |
| //88578//// | | | | | | | | | |
| 9/1/2016 | | 8:53:00 AM | | 1:06:00 PM | | | | 4.00 | 13.25 |
| | | | US | | SE | | | | |
| //88578//// | | | | | | | | | |
| 9/2/2016 | | 2:04:00 PM | | 10:59:00 PM | | | | 9.00 | 22.25 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/5/2016 | 12:00 AM | LABOR DAY | | | | | 0.00 | | 22.25 |
| 9/5/2016 | 12:00 AM | HOL | | | | | 8.00 | | 30.25 |
| 9/6/2016 | | 2:28:00 PM | | 10:34:00 PM | | | | 8.00 | 38.25 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/6/2016 | | 11:40:00 PM | | 9:29:00 AM | | | | 9.75 | 48.00 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/8/2016 | | 2:31:00 PM | | 10:28:00 PM | | | | 8.00 | 56.00 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/12/2016 | | 2:38:00 PM | | 8:59:00 PM | | | | 6.25 | 62.25 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/15/2016 | | 2:30:00 PM | | 10:17:00 PM | | | | 7.75 | 70.00 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/16/2016 | | 2:24:00 PM | | 10:30:00 PM | | | | 8.00 | 78.00 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/20/2016 | | 2:30:00 PM | | 10:28:00 PM | | | | 8.00 | 86.00 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/23/2016 | | 10:02:00 AM | | 1:24:00 PM | | | | 3.50 | 89.50 |
| | | | US | | SE | | | | |
| //88578//// | | | | | | | | | |
| 9/23/2016 | | 2:34:00 PM | | 10:30:00 PM | | | | 8.00 | 97.50 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| 9/24/2016 | | 6:49:00 AM | | 6:30:00 PM | | | | 11.75 | 109.25 |
| | | | US | | | | | | |
| //88578//// | | | | | | | | | |
| | | *O: Employee Error* | | | | | | | |
| 9/26/2016 | | 2:30:00 PM | | 10:30:00 PM | | | | 8.00 | 117.25 |
| | | | US | | | | | | |

## RC Time Detail by Employee

| | |
|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours worked in this period only. |

| | |
|---|---|
| Data Up to Date: | 8/17/2017 5:16:16 PM |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Printed for: | axg43986 |

| Date/Time / Xfr Move, Account | Apply To | In Punch / Comment | In Exc | Out Punch | Out Exc / Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| //88578//// 9/27/2016 | | 2:24:00 PM | US | 9:12:00 PM | | | | 6.75 | 124.00 |
| //88578//// 9/29/2016 | | 2:28:00 PM | US | 5:31:00 PM | SE | | | 3.00 | 127.00 |
| //88578//// 9/29/2016 | | 10:42:00 PM | US | 9:27:00 AM | | | | 10.75 | 137.75 |
| //88578//// 9/30/2016 | | 2:38:00 PM | US | 10:27:00 PM | | | | 7.75 | 145.50 |
| //88578//// 10/1/2016 | | 6:31:00 AM | US | 2:34:00 PM | | | | 8.00 | 153.50 |
| //88578//// 10/2/2016 | | 6:30:00 AM | US | 2:30:00 PM | | | | 8.00 | 161.50 |
| | | I: Absent, Called In O: Absent, Called In | | | | | | | |
| 10/4/2016 | | 2:12:00 PM | US | 10:32:00 PM | | | | 8.25 | 169.75 |
| //88578//// 10/5/2016 | | 2:30:00 PM | US | 10:32:00 PM | | | | 8.00 | 177.75 |
| //88578//// 10/6/2016 | | 2:25:00 PM | US | 10:30:00 PM | | | | 8.00 | 185.75 |
| //88578//// 10/7/2016 | | 2:27:00 PM | US | 10:34:00 PM | | | | 8.00 | 193.75 |
| //88578//// 10/8/2016 | | 6:15:00 AM | US | 2:38:00 PM | | | | 8.50 | 202.25 |
| //88578//// 10/10/2016 | | 6:00:00 AM | US | 1:37:00 PM | | | | 7.50 | 209.75 |
| //88578//// 10/10/2016 | | 3:59:00 PM | US | 10:04:00 PM | SE | | | 6.00 | 215.75 |
| //88578//// 10/11/2016 | | 5:55:00 AM | US | 12:34:00 PM | | | | 6.50 | 222.25 |
| //88578//// 10/11/2016 | | 3:04:00 PM | US | 10:11:00 PM | | | | 7.25 | 229.50 |
| //88578//// 10/12/2016 | | 3:06:00 PM | US | 10:07:00 PM | | | | 7.00 | 236.50 |
| //88578//// 10/13/2016 | | 4:58:00 PM | US | 9:08:00 AM | LE | | | 16.25 | 252.75 |

## RC Time Detail by Employee

| | | |
|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | Data Up to Date: | 8/17/2017 5:16:16 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | axg43586 |

| Date/Time / Xfr/Move Account | Apply To | In Punch / Comment | In Exc | Out Punch | Out Exc / Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| //88578//// 10/15/2016 | | 10:03:00 AM | US | 10:03:00 PM | LE | | | 12.00 | 264.75 |
| //88578//// 10/16/2016 | | 9:59:00 AM | US | 10:04:00 PM | LE | | | 12.00 | 276.75 |
| //88578//// 10/17/2016 | | 10:00:00 AM | US | 10:03:00 PM | LE | | | 12.00 | 288.75 |
| //88578//// 10/18/2016 | | 10:06:00 AM | US | 10:02:00 PM | LE | | | 12.00 | 300.75 |
| //88578//// 10/19/2016 | | 10:10:00 AM | US | 9:37:00 PM | | | | 11.25 | 312.00 |
| //88578//// 10/20/2016 | | 3:10:00 PM | US | 10:00:00 PM | | | | 6.75 | 318.75 |
| //88578//// 10/21/2016 | | 9:31:00 AM | US | 10:08:00 PM | LE | | | 12.75 | 331.50 |
| //88578//// 10/24/2016 | | 10:21:00 AM | US | 10:08:00 PM | LE | | | 12.00 | 343.50 |
| //88578//// 10/25/2016 | | 9:25:00 AM | US | 9:56:00 PM | LE | | | 12.50 | 356.00 |
| //88578//// 10/26/2016 | | 2:43:00 PM | US | 10:01:00 PM | | | | 7.25 | 363.25 |
| //88578//// 10/27/2016 | | 10:05:00 AM | US | 1:07:00 PM | SE | | | 3.00 | 366.25 |
| //88578//// 10/28/2016 | | 9:55:00 AM | US | 8:56:00 PM | | | | 11.00 | 377.25 |
| //88578//// 10/29/2016 | | 10:03:00 AM | US | 10:03:00 PM | LE | | | 12.00 | 389.25 |
| //88578//// 10/30/2016 | | 10:00:00 AM | US | 10:00:00 PM | LE | | | 12.00 | 401.25 |
| | | I: Employee Error O: Employee Error | | | | | | | |
| 11/1/2016 | | 2:58:00 PM | US | 5:55:00 PM | SE | | | 3.00 | 404.25 |
| //88578//// 11/2/2016 | | 10:01:00 AM | US | 10:00:00 PM | LE | | | 12.00 | 416.25 |
| //88578//// 11/3/2016 | | O: Employee Error 10:24:00 AM | | 9:57:00 PM | | | | 11.50 | 427.75 |

## RC Time Detail by Employee

| | | |
|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Show hours worked in this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 8/17/2017 5:16:16 PM | |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 | |
| Printed for: | axg43986 | |

| Date/Time Xfr/Move Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | US | | | | | | |
| //88578//// 11/4/2016 | | 9:56:00 AM | | 9:01:00 PM | | | | 11.00 | 438.75 |
| | | | US | | | | | | |
| //88578//// 11/7/2016 | | 2:48:00 PM | | 9:57:00 PM | | | | 7.25 | 446.00 |
| | | | US | | | | | | |
| //88578//// 11/8/2016 | | 10:18:00 AM | | 12:04:00 PM | | | | 1.75 | 447.75 |
| | | | US | | | SE | | | |
| //88578//// 11/8/2016 | | 2:52:00 PM | | 10:00:00 PM | | | | 7.25 | 455.00 |
| | | | US | | | | | | |
| //88578//// 11/9/2016 | | 10:53:00 AM | | 8:00:00 PM | | | | 9.00 | 464.00 |
| | | | US | | | | | | |
| //88578//// 11/10/2016 | | 2:48:00 PM | | 9:57:00 PM | | | | 7.25 | 471.25 |
| | | | US | | | | | | |
| //88578//// 11/12/2016 | | 10:03:00 AM | | 10:01:00 PM | | | | 12.00 | 483.25 |
| | | | US | | | LE | | | |
| //88578//// 11/13/2016 | | 9:59:00 AM | | 9:57:00 PM | | | | 12.00 | 495.25 |
| | | | US | | | LE | | | |
| //88578//// 11/15/2016 | | 9:58:00 AM | | 9:58:00 PM | | | | 12.00 | 507.25 |
| | | | US | | | LE | | | |
| //88578//// 11/16/2016 | | 10:00:00 AM | | 10:00:00 PM | | | | 12.00 | 519.25 |
| | | | US | | | LE | | | |
| | | I: Employee Error O: Employee Error | | | | | | | |
| 11/17/2016 | | 9:54:00 AM | | 6:44:00 PM | | | | 8.83 | 528.08 |
| | | | US | | | | | | |
| //88578//// 11/18/2016 | | 10:02:00 AM | | 10:04:00 PM | | | | 12.03 | 540.12 |
| | | | US | | | LE | | | |
| //88578//// 11/19/2016 | | 9:57:00 AM | | 10:00:00 PM | | | | 12.05 | 552.17 |
| | | | US | | | LE | | | |
| //88578//// 11/20/2016 | | 9:56:00 AM | | 10:18:00 PM | | | | 12.37 | 564.53 |
| | | | US | | | LE | | | |
| //88578//// 11/22/2016 | | 9:56:00 AM | | 10:02:00 PM | | | | 12.10 | 576.63 |
| | | | US | | | LE | | | |
| //88578//// 11/23/2016 | | 9:51:00 AM | | 10:05:00 PM | | | | 12.23 | 588.87 |
| | | | US | | | LE | | | |
| //88578//// 11/24/2016 | | 10:00:00 AM | | 10:04:00 PM | | | | 12.07 | 600.93 |

## RC Time Detail by Employee

| | | |
|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Show hours worked in this period only. | |

| | |
|---|---|
| Data Up to Date: | 8/17/2017 5:16:16 PM |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Printed for: | axg43986 |

| Date/Time / Xfr/Move Account | Apply To | In Punch / Comment | In Exc | Out Punch | Out Exc / Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | US | | LE | | | | |
| | | I: Employee Error | | | | | | | |
| 11/24/2016 12:00 AM | HOL | | | | | | 12.07 | | 613.00 |
| 11/24/2016 12:00 AM | | THANKSGIVING DAY | | | | | 0.00 | | 613.00 |
| 11/25/2016 | | 9:59:00 AM | | 10:00:00 PM | | | | 12.02 | 625.02 |
| //88578//// | | | US | | LE | | | | |
| 11/27/2016 | | 10:01:00 AM | | 2:43:00 PM | | | | 4.70 | 629.72 |
| //88578//// | | | US | | SE | | | | |
| 11/29/2016 | | 10:00:00 AM | | 12:12:00 PM | | | | 2.20 | 631.92 |
| //88578//// | | | US | | SE | | | | |
| 12/1/2016 | | 10:03:00 AM | | 8:13:00 PM | | | | 10.17 | 642.08 |
| //88578//// | | | US | | | | | | |
| 12/2/2016 | | 10:00:00 AM | | 8:02:00 PM | | | | 10.03 | 652.12 |
| | | | US | | | | | | |
| | | I: Employee Error | | | | | | | |
| 12/3/2016 | | 10:11:00 AM | | 7:57:00 PM | | | | 9.77 | 661.88 |
| //88578//// | | | US | | | | | | |
| 12/4/2016 | | 10:03:00 AM | | 12:17:00 PM | SE | | | 2.23 | 664.12 |
| //88578//// | | | US | | | | | | |
| 12/7/2016 | | 10:03:00 AM | | 7:59:00 PM | | | | 9.93 | 674.05 |
| //88578//// | | | US | | | | | | |
| 12/8/2016 | | 10:26:00 AM | | 10:02:00 PM | | | | 11.60 | 685.65 |
| //88578//// | | | US | | | | | | |
| 12/9/2016 | | 5:56:00 AM | | 10:01:00 AM | SE | | | 4.08 | 689.73 |
| //88578//// | | | US | | | | | | |
| 12/12/2016 | | 2:07:00 PM | | 10:03:00 PM | | | | 7.93 | 697.67 |
| //88578//// | | | US | | | | | | |
| 12/13/2016 | | 10:00:00 AM | | 9:59:00 PM | | | | 11.98 | 709.65 |
| | | | US | | | | | | |
| 12/15/2016 | | 9:45:00 PM | | 10:05:00 AM | LE | | | 12.33 | 721.98 |
| //88578//// | | | US | | | | | | |
| 12/16/2016 | | 10:06:00 AM | | 10:03:00 PM | | | | 11.95 | 733.93 |
| | | I: Employee Error | US | | | | | | |
| 12/17/2016 | | 10:18:00 AM | | 10:31:00 PM | LE | | | 12.22 | 746.15 |
| | | | US | | | | | | |
| 12/18/2016 | //88578//// | 8:00:00 AM | | 7:05:00 PM | | | | 11.08 | 757.23 |
| | | | US | | | | | | |
| | | I: Employee Error | | | | | | | |
| 12/20/2016 | | 7:06:00 AM | | 7:32:00 AM | | | | 0.43 | 757.67 |

## RC Time Detail by Employee

| Time Period: | 8/16/2016 - 8/17/2017 | Data Up to Date: | 8/17/2017 5:16:16 PM |
|---|---|---|---|
| Query: | Previously Selected Employee(s) | Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | axg43986 |

| Date/Time Xfr/Move Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | US | | SE | | | | |
| //88578////  12/21/2016 | | 9:59:00 AM | | 9:59:00 PM | | | | 12.00 | 769.67 |
| | | | US | | LE | | | | |
| //88578////  12/22/2016 | | 10:00:00 AM | | 7:32:00 PM | | | | 9.53 | 779.20 |
| | | I: Employee Error  10:18:00 AM | | | | | | 0.00 | 779.20 |
| 12/24/2016 | | | US | | MO | | | | |
| //88578////  12/24/2016   12:00 AM  12/25/2016 | Christmas Eve | 8:07:00 AM | | 2:21:00 PM | | | 0.00 | 6.23 | 779.20  785.43 |
| | | | US | | | | | | |
| //88578////  12/25/2016   12:00 AM  12/25/2016   12:00 AM  12/28/2016 | HOL  CHRISTMAS DAY | 3:00:00 PM | | 9:52:00 PM | | | 6.23  0.00 | 6.87 | 791.67  791.67  798.53 |
| | | | US | | | | | | |
| 12/29/2016 | | I: Employee Error  10:38:00 AM | | 10:04:00 PM | | | | 11.43 | 809.97 |
| | | | US | | | | | | |
| //88578////  12/30/2016 | | 10:03:00 AM | | 8:01:00 PM | | | | 9.97 | 819.93 |
| | | | US | | | | | | |
| //88578////  12/31/2016 | | 10:19:00 AM | | 9:59:00 PM | | | | 11.67 | 831.60 |
| | | | US | | | | | | |
| //88578////  1/1/2017 | | 10:05:00 AM | | 10:05:00 PM | | | | 12.00 | 843.60 |
| | | | US | | LE | | | | |
| //88578////  1/1/2017   12:00 AM  1/2/2017 | HOL | 3:02:00 PM | | 9:55:00 PM | | | 12.00 | 6.88 | 855.60  862.48 |
| | | | US | | | | | | |
| //88578////  1/4/2017 | | 9:48:00 PM | | 1:40:00 PM | | | | 15.87 | 878.35 |
| | | | US | | LE | | | | |
| //88578////  1/6/2017 | | 2:48:00 PM | | 10:09:00 PM | | | | 7.35 | 885.70 |
| | | | US | | | | | | |
| //88578////  1/7/2017 | | 10:02:00 AM | | 9:53:00 PM | | | | 11.85 | 897.55 |
| | | | US | | | | | | |
| //88578////  1/8/2017 | | 9:58:00 AM | | 9:51:00 PM | | | | 11.88 | 909.43 |
| | | | US | | | | | | |
| //88578////  1/10/2017 | | 10:02:00 AM | | 11:52:00 PM | | | | 13.83 | 923.27 |
| | | | US | | LE | | | | |
| //88578////  1/11/2017 | | 3:24:00 PM | | 9:59:00 PM | | | | 6.58 | 929.85 |

## RC Time Detail by Employee

| | |
|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours worked in this period only. |

| | |
|---|---|
| Data Up to Date: | 8/17/2017 5:18:16 PM |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Printed for: | axg43986 |

| Date/Time Xfr/Move: Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc Xfr:Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| //88578//// | | | US | | | | | | |
| 1/12/2017 | | 3:00:00 PM | | 6:30:00 PM | | | | 3.50 | 933.35 |
| //88578//// | | | US | | | | | | |
| 1/12/2017 | | 6:30:00 PM | | | | | | 0.00 | 933.35 |
| //88578//// | | | | | MO | | | | |
| 1/13/2017 | | 1:06:00 PM | | 10:00:00 PM | | | | 8.90 | 942.25 |
| //88578//// | | | US | | | | | | |
| 1/14/2017 | | 10:01:00 PM | | 10:17:00 AM | | | | 12.27 | 954.52 |
| //88578//// | | | US | | | LE | | | | |
| 1/16/2017 | 12:00 AM | MARTIN LUTHER KING JR | | | | | 0.00 | | 954.52 |
| 1/16/2017 | 12:00 AM | HOL | | | | | 8.00 | | 962.52 |
| 1/17/2017 | | 12:08:00 PM | | 1:12:00 PM | | | | 1.07 | 963.58 |
| //88578//// | | | US | | | SE | | | | |
| 1/18/2017 | | 2:01:00 PM | | 9:57:00 PM | | | | 7.93 | 971.52 |
| //88578//// | | | US | | | | | | |
| 1/20/2017 | | 1:55:00 PM | | 9:50:00 PM | | | | 7.92 | 979.43 |
| //88578//// | | | US | | | | | | |
| 1/21/2017 | | 9:53:00 AM | | 9:56:00 PM | | | | 12.05 | 991.48 |
| //88578//// | | | US | | | LE | | | | |
| 1/22/2017 | | 9:48:00 AM | | 9:54:00 PM | | | | 12.10 | 1,003.58 |
| //88578//// | | | US | | | LE | | | | |
| 1/23/2017 | | 2:03:00 PM | | 9:53:00 PM | | | | 7.83 | 1,011.42 |
| //88578//// | | | US | | | | | | |
| 1/24/2017 | | 2:07:00 PM | | 9:58:00 PM | | | | 7.85 | 1,019.27 |
| //88578//// | | | US | | | | | | |
| 1/26/2017 | | 1:58:00 PM | | 9:52:00 PM | | | | 7.90 | 1,027.17 |
| //88578//// | | | US | | | | | | |
| 1/27/2017 | | 2:58:00 PM | | 9:54:00 PM | | | | 6.93 | 1,034.10 |
| //88578//// | | | US | | | | | | |
| 1/31/2017 | | 3:02:00 PM | | 9:44:00 PM | | | | 6.70 | 1,040.80 |
| //88578//// | | | US | | | | | | |
| 2/1/2017 | | 2:46:00 PM | | 9:59:00 PM | | | | 7.22 | 1,048.02 |
| //88578//// | | | US | | | | | | |
| 2/2/2017 | | 2:31:00 PM | | 10:00:00 PM | | | | 7.48 | 1,055.50 |
| //88578//// | | | US | | | | | | |

## RC Time Detail by Employee

| | | |
|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Show hours worked in this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 8/17/2017 5:16:16 PM | |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 | |
| Printed for: | axg43986 | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Mover Account | | Comment | | | Xfr Work Rule | | | | |
| 2/3/2017 | | 2:02:00 PM | | 10:05:00 PM | | | | 8.05 | 1,063.55 |
| //88578//// | | | US | | | | | | |
| 2/4/2017 | | 9:51:00 AM | | 10:02:00 PM | | | | 12.18 | 1,075.73 |
| //88578//// | | | US | | LE | | | | |
| 2/5/2017 | | 9:58:00 AM | | 9:53:00 PM | | | | 11.92 | 1,087.65 |
| //88578//// | | | US | | | | | | |
| 2/6/2017 | | 1:57:00 PM | | | | | | 0.00 | 1,087.65 |
| //88578//// | | | US | | MO | | | | |
| 2/9/2017 | | 2:00:00 PM | | 9:54:00 PM | | | | 7.90 | 1,095.55 |
| //88578//// | | | US | | | | | | |
| 2/10/2017 | | 2:08:00 PM | | 10:01:00 PM | | | | 7.88 | 1,103.43 |
| //88578//// | | | US | | | | | | |
| 2/13/2017 | | 1:54:00 PM | | | | | | 0.00 | 1,103.43 |
| //88578//// | | | US | | MO | | | | |
| 2/14/2017 | | 9:57:00 PM | | 9:43:00 AM | | | | 11.77 | 1,115.20 |
| //88578//// | | | US | | | | | | |
| 2/16/2017 | | 1:53:00 PM | | 10:00:00 PM | | | | 8.12 | 1,123.32 |
| //88578//// | | | US | | | | | | |
| 2/17/2017 | | 1:47:00 PM | | 10:04:00 PM | | | | 8.28 | 1,131.60 |
| //88578//// | | | US | | | | | | |
| 2/18/2017 | | 10:03:00 AM | | | | | | 0.00 | 1,131.60 |
| //88578//// | | | US | | MO | | | | |
| 2/19/2017 | | 11:06:00 AM | | 9:58:00 PM | | | | 10.87 | 1,142.47 |
| //88578//// | | | US | | | | | | |
| 2/20/2017 | | 1:56:00 PM | | | | | | 0.00 | 1,142.47 |
| //88578//// | | | US | | MO | | | | |
| 2/23/2017 | | 2:04:00 PM | | | | | | 0.00 | 1,142.47 |
| //88578//// | | | US | | MO | | | | |
| 2/27/2017 | | 2:03:00 PM | | 5:57:00 AM | | | | 15.90 | 1,158.37 |
| //88578//// | | | US | | LE | | | | |
| 2/28/2017 | | 9:46:00 PM | | 5:56:00 AM | | | | 8.17 | 1,166.53 |
| //88578//// | | | US | | | | | | |
| 3/1/2017 | | 2:28:00 PM | | 6:04:00 PM | | | | 3.60 | 1,170.13 |
| //88578//// | | | US | | SE | | | | |
| 3/3/2017 | | 1:57:00 PM | | 9:48:00 PM | | | | 7.85 | 1,177.98 |

## RC Time Detail by Employee

| | | |
|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | Data Up to Date: | 8/17/2017 5:16:16 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Actual/Adjusted: | Show hours worked in this period only. | Printed for: | axg43986 |

| Date/Time Xfr/Move Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc Xfr Work Rule | Money Amount | Act/Ent Amount | Totaled Amount | Cum Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| //88578//// | | | US | | | | | | |
| 3/4/2017 | | 10:05:00 AM | | 2:29:00 PM | | | | 4.40 | 1,182.38 |
| //88578//// | | | US | | SE | | | | |
| 3/4/2017 | | 9:50:00 PM | | 2:20:00 PM | | | | 16.50 | 1,198.88 |
| //88578//// | | | US | | LE | | | | |
| 3/6/2017 | | 12:12:00 AM | | 5:55:00 AM | | | | 5.72 | 1,204.60 |
| //88578//// | | | US | | SE | | | | |
| 3/7/2017 | | 10:23:00 AM | | 11:54:00 AM | | | | 1.52 | 1,206.12 |
| //88578//// | | | US | | SE | | | | |
| 3/7/2017 | | 1:58:00 PM | | 10:05:00 PM | | | | 8.12 | 1,214.23 |
| //88578//// | | | US | | | | | | |
| 3/8/2017 | | 1:59:00 PM | | 9:44:00 PM | | | | 7.75 | 1,221.98 |
| //88578//// | | | US | | | | | | |
| 3/9/2017 | | 8:19:00 AM | | 5:21:00 PM | | | | 9.03 | 1,231.02 |
| //88578//// | | | US | | | | | | |
| 3/16/2017 | | 9:01:00 AM | | 10:00:00 PM | | | | 12.98 | 1,244.00 |
| //88578//// | | | US | | LE | | | | |
| 3/17/2017 | | 11:18:00 AM | | 10:03:00 PM | | | | 10.75 | 1,254.75 |
| //88578//// | | | US | | | | | | |
| 3/18/2017 | | 10:16:00 AM | | 10:15:00 PM | | | | 11.98 | 1,266.73 |
| //88578//// | | | US | | | | | | |
| 3/19/2017 | | 10:05:00 AM | | 10:17:00 PM | | | | 12.20 | 1,278.93 |
| //88578//// | | | US | | LE | | | | |
| 3/20/2017 | | 3:18:00 PM | | 9:58:00 PM | | | | 6.67 | 1,285.60 |
| //88578//// | | | US | | | | | | |
| 3/22/2017 | | 2:12:00 PM | | 3:09:00 PM | | | | 0.95 | 1,286.55 |
| //88578//// | | | US | | SE | | | | |
| 3/22/2017 | | 10:13:00 PM | | 7:44:00 AM | | | | 9.52 | 1,296.07 |
| //88578//// | | | US | | | | | | |
| 3/23/2017 | | 2:22:00 PM | | 5:03:00 PM | | | | 2.68 | 1,298.75 |
| //88578//// | | | US | | SE | | | | |
| 3/24/2017 | | 2:03:00 PM | | 10:09:00 PM | | | | 8.10 | 1,306.85 |
| //88578//// | | | US | | | | | | |
| 3/27/2017 | | 1:58:00 PM | | 10:04:00 PM | | | | 8.10 | 1,314.95 |
| | | | US | | | | | | |

## RC Time Detail by Employee

| | |
|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours worked in this period only. |

| | |
|---|---|
| Data Up to Date: | 8/17/2017 5:16:16 PM |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Printed for: | axg43986 |

| Date / Time Xfr/Move Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| //88578//// 3/28/2017 | | 2:14:00 PM | US | 9:46:00 PM | | | | 7.53 | 1,322.48 |
| //88578//// 3/29/2017 | | 2:00:00 PM | US | 9:40:00 PM | | | | 7.67 | 1,330.15 |
| //88578//// 3/30/2017 | | 9:22:00 AM | US | 6:11:00 PM | | | | 8.82 | 1,338.97 |
| //88578//// 3/31/2017 | | 2:14:00 PM | US | 9:55:00 PM | | | | 7.68 | 1,346.65 |
| //88578//// 4/1/2017 | | 10:02:00 AM | US | 9:42:00 PM | | | | 11.67 | 1,358.32 |
| //88578//// 4/2/2017 | | 10:45:00 AM | US | 10:07:00 PM | | | | 11.37 | 1,369.68 |
| //88578//// 4/3/2017 | | 2:09:00 PM | US | 9:56:00 PM | | | | 7.78 | 1,377.47 |
| //88578//// 4/4/2017 | | 9:16:00 AM | US | 6:22:00 PM | | | | 9.10 | 1,386.57 |
| //88578//// 4/5/2017 | | 8:43:00 AM | US | 5:58:00 PM | | | | 9.25 | 1,395.82 |
| //88578//// 4/6/2017 | | 2:23:00 PM | US | 9:51:00 PM | | | | 7.47 | 1,403.28 |
| //88578//// 4/7/2017 | | 6:08:00 AM | US | 9:45:00 AM | SE | | | 3.62 | 1,406.90 |
| //88578//// 4/7/2017 | | 6:00:00 PM | US | 6:02:00 AM | LE | | | 12.03 | 1,418.93 |
| //88578//// 4/9/2017 | | 8:37:00 AM | US | 10:02:00 PM | LE | | | 13.42 | 1,432.35 |
| //88578//// 4/12/2017 | | 2:27:00 PM | US | 10:08:00 PM | | | | 7.68 | 1,440.03 |
| //88578//// 4/13/2017 | | 2:20:00 PM | US | 10:21:00 PM | | | | 8.02 | 1,448.05 |
| //88578//// 4/14/2017 | | 2:29:00 PM | US | 10:09:00 PM | | | | 7.67 | 1,455.72 |
| //88578//// 4/15/2017 | | 10:25:00 AM | US | 10:01:00 PM | | | | 11.60 | 1,467.32 |
| //88578//// | | | | | | | | | |

## RC Time Detail by Employee

| | | |
|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Show hours worked in this period only. | |

| | | | |
|---|---|---|---|
| Data Up to Date: | 8/17/2017 5:16:16 PM | | |
| Executed on: | 8/17/2017 5:16PM GMT-04:00 | | |
| Printed for: | axg43986 | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent Amount | Totaled Amount | Cum Tot Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move/ Account | | Comment | | | Xfr Work Rule | | | | |
| 4/16/2017 | | 10:00:00 AM | | 10:00:00 PM | | | | 12.00 | 1,479.32 |
| | | | | | LE | | | | |
| 4/17/2017 | | 6:04:00 PM | | 9:49:00 PM | | | | 3.75 | 1,483.07 |
| | | | | | SE | | | | |
| //88578//// | | | | | | | | | |
| 4/18/2017 | | 2:29:00 PM | | 9:47:00 PM | | | | 7.30 | 1,490.37 |
| //88578//// | | | | | | | | | |
| 4/19/2017 | | 2:21:00 PM | | 9:51:00 PM | | | | 7.50 | 1,497.87 |
| //88578//// | | | | | | | | | |
| 4/20/2017 | | 2:01:00 PM | | 4:34:00 PM | | | | 2.55 | 1,500.42 |
| | | | | | SE | | | | |
| //88578//// | | | | | | | | | |
| 4/21/2017 | | 6:12:00 AM | | 9:45:00 AM | | | | 3.55 | 1,503.97 |
| | | | | | SE | | | | |
| 4/21/2017 | | 6:02:00 PM | | 9:57:00 PM | | | | 3.92 | 1,507.88 |
| | | | | | SE | | | | |
| 6/15/2017 | 12:00 AM | OT | | | | | 0.57 | | |
| XTM/09719/88578/362/0000/0000/09988 | | | | | | | | | |
| ResCare/CONSOLIDATED RESIDENTIAL SERVICES/VP: RESIDENTIAL CENTRAL/RD: RSC - HALL/ED: RCRS OH COLUMBUS/SF/88578, VO W OH MARION/DSP | | | | | | | | | |
| 6/15/2017 | 12:00 AM | REG | | | | | 12.00 | | |
| XTM/09719/88578/362/0000/0000/09988 | | | | | | | | | |
| ResCare/CONSOLIDATED RESIDENTIAL SERVICES/VP: RESIDENTIAL CENTRAL/RD: RSC - HALL/ED: RCRS OH COLUMBUS/SF/88578, VO W OH MARION/DSP | | | | | | | | | |
| 6/15/2017 | 12:00 AM | REG | | | | | -0.57 | | |
| XTM/09719/88578/362/0000/0000/09988 | | | | | | | | | |
| ResCare/CONSOLIDATED RESIDENTIAL SERVICES/VP: RESIDENTIAL CENTRAL/RD: RSC - HALL/ED: RCRS OH COLUMBUS/SF/88578, VO W OH MARION/DSP | | | | | | | | | |

| Labor Account Summary | Pay Code | Money | Hours |
|---|---|---|---|
| XTM/09566/88578/362/0000/0000/09566 | | | |
| | HOL | | 46.30 |
| | OT | | 197.20 |
| | REG | | 775.77 |
| XTM/09566/88578/362/0000/0000/09988 | | | |
| | OT | | 2.62 |
| | REG | | 18.92 |
| XTM/09719/88578/362/0000/0000/09988 | | | |
| | OT | | 59.77 |
| | REG | | 419.32 |

| Pay Code Summary | Pay Code | Money | Hours |
|---|---|---|---|
| | HOL | | 46.30 |
| | OT | | 259.58 |
| | REG | | 1,214.00 |
| Totals | | $0.00 | 1,519.88 |

## RC Time Detail by Employee

| | | Data Up to Date: | 8/17/2017 5:16:16 PM |
|---|---|---|---|
| Time Period: | 8/16/2016 - 8/17/2017 | Executed on: | 8/17/2017 5:16PM GMT-04:00 |
| Query: | Previously Selected Employee(s) | Printed for: | axg43986 |
| Actual/Adjusted: | Show hours worked in this period only. | | |

| Pay Code Summary | Money | Hours |
|---|---|---|
| HOL | | 46.30 |
| OT | | 259.58 |
| REG | | 1,214.00 |
| Totals | $0.00 | 1,519.88 |

Total Number of Employees: 1

Paulette

Wend Feb 1st    3p-10p    (7)
Thurs Feb 2nd   10A-10p   (12)
Fri Feb 3rd     3p-10p    (7)
Sat Feb 4th     10A-10p   (12)
Sun Feb 5th     10A-10P   (12)
Mon Feb 6th     2p-7.15A  (17½)
Tues Feb 7th    OFF
Wends Feb 8th   OFF
Thus Feb 9th    2p 10p    (8)
Fri Feb 10th    2p-10p    (8)
Sat Feb 11th    OFF
Sun Feb 12th    OFF
Mon Feb 13th    2p-7⅜     (17½)
Tues Feb 14th   10p-945A  (11 45 hr min)
Wends Feb 15th  OFF

Exhibit C